James Joseph MOZINGO, Petitioner—Appellant,

v.

Douglas H. SHULMAN, Commissioner, Internal Revenue, Respondent—Appellee.

No. 08–2361.

United States Court of Appeals, Fourth Circuit.

Submitted: March 24, 2009.

Decided: April 24, 2009.

James Joseph Mozingo, Petitioner/Appellant Pro Se. Christine Durney Mason, David I. Pincus, United States Department of Justice, Washington, D.C., for Respondent/Appellee.

Before SHEDD, DUNCAN, and AGEE, Circuit Judges.

Petitions denied by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit.

PER CURIAM:

James Joseph Mozingo filed in this court a document, titled "Petition for Judicial Review of Determination by Administrative Agency." In it, he challenged the Notice of Federal Tax Lien filed by the Commissioner of Internal Revenue, and sought a writ of prohibition or a writ of mandamus. The Commissioner filed a motion to dismiss, asserting that this court does not have jurisdiction to directly review the issuance of a notice of federal tax lien. To the extent that Mozingo wishes for this court to review the Notice of Federal Tax Lien or the Commissioner's determination of Mozingo's tax liability, we lack jurisdiction to do so and grant the motion to dismiss in part. *See* 28 U.S.C. §§ 1291, 2342(3) (2006). Because we construe Mozingo's filing as a petition filed within this court's original jurisdiction, *see* 28 U.S.C. § 1651 (2006), we deny in part the motion to dismiss and address the filing as a petition for writ of prohibition and/or mandamus.

A writ of prohibition will not issue unless it "clearly appears that the inferior court is about to exceed its jurisdiction." *Smith v. Whitney*, 116 U.S. 167, 176, 6 S.Ct. 570, 29 L.Ed. 601 (1886). A writ of prohibition is a drastic remedy which should be granted only where the petitioner's right to the requested relief is clear and indisputable. *In re Vargas*, 723 F.2d 1461, 1468 (10th Cir.1983); *In re Missouri*, 664 F.2d 178, 180 (8th Cir.1981). Further, a writ of prohibition should be granted only where the petitioner has no other adequate means of relief. *In re Banker's Trust Co.*, 775 F.2d 545, 547 (3d Cir.1985).

Here, we find that Mozingo has not established that he has a clear right to the relief he seeks. Moreover, Mozingo has other means by which to challenge the federal tax lien. Accordingly, to the extent that Mozingo seeks a writ of prohibition, we deny the petition.

Mozingo alternatively requested that this court issue a writ of mandamus requiring the Commissioner to provide him with documents, records, and authorities to support the determination of his tax liability. Mozingo has failed to show that

he has a "clear right to the relief sought," as required for the granting of mandamus relief. *See Allied Chem. Corp. v. Daiflon, Inc.,* 449 U.S. 33, 35, 101 S.Ct. 188, 66 L.Ed.2d 193 (1980). Moreover, as stated above, Mozingo has other means to obtain the relief he seeks. Thus, mandamus relief is not warranted. *See In re United Steelworkers of Am.,* 595 F.2d 958, 960 (4th Cir.1979).

In conclusion, we grant in part and deny in part the Commissioner's motion to dismiss, and we deny Mozingo's petitions for writs of prohibition and mandamus. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*PETITIONS DENIED.*